**Lameisha BEED; et al., Plaintiffs–Appellants,**

v.

**COUNTY OF LOS ANGELES, Public Entity; et al., Defendants–Appellees.**

No. 08–56137.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 2, 2009.

Filed Nov. 16, 2009.

Donald W. Cook, Mann & Cook, Los Angeles, CA, Ellen Hammill Ellison, Law

Office of Ellen Hammill Ellison, Los Angeles, CA, for Plaintiffs–Appellants.

Scott Eric Caron, Lawrence Beach Allen & Choi, PC, Glendale, CA, Amy Field, Los Angeles City Attorney's Office, Los Angeles, CA, for Defendants–Appellees.

Before: T.G. NELSON, BYBEE and M. SMITH, Circuit Judges.

## MEMORANDUM *

Lameisha Beed and Deliah Reynolds brought this action raising claims under 42 U.S.C. § 1983 and state law after they were arrested, detained, and strip searched by police officers employed by the City and County of Los Angeles. Beed and Reynolds appeal the district court's grant of partial judgment on the pleadings to the County, grant of partial summary judgment in favor of the City, and denial of their motions for judgment as a matter of law under Federal Rule of Civil Procedure 50(b) after the jury's verdict. We have jurisdiction under 28 U.S.C. § 1291. We affirm.

■ The district court properly granted partial judgment as a matter of law to the County of Los Angeles and partial summary judgment to the City of Los Angeles on Beed's state law claim of false imprisonment. Neither Beed's allegations/proposed allegations, viewed as true, nor the evidence on summary judgment, viewed in the light most favorable to Beed, raise a question of fact as to whether the County's or City's employees acted unreasonably or with malice in continuing to detain Beed.

See *Lopez v. City of Oxnard,* 207 Cal. App.3d 1, 254 Cal.Rptr. 556, 560–62 (Cal. Ct.App.1989).

■ The district court properly granted judgment as a matter of law on Reynolds' claim for unlawful arrest because the undisputed objective facts establish that probable cause existed for Reynolds' arrest. *See John v. City of El Monte,* 515 F.3d 936, 940 (9th Cir.2008) ("Probable cause is an objective standard and the officer's subjective intention in exercising his discretion to arrest is immaterial in judging whether his actions were reasonable for Fourth Amendment purposes.").

■ The district court properly denied Beed's and Reynolds' motions for judgment as a matter of law under Federal Rule of Civil Procedure 50(b) after the jury's verdict. Substantial evidence supports the jury's verdict that Beed was not unlawfully detained in violation of her Fourth Amendment rights because, viewed in the light most favorable to the officer, the evidence presented at trial demonstrates that the officer's actions were not objectively unreasonable. *See Freeman v. City of Santa Ana,* 68 F.3d 1180, 1186 (9th Cir.1995); *Erdman v. Cochise County,* 926 F.2d 877, 882–83 (9th Cir.1991); *see also Baker v. McCollan,* 443 U.S. 137, 143–47, 99 S.Ct. 2689, 61 L.Ed.2d 433 (1979). Substantial evidence also supports the jury's verdict that the strip search of Reynolds did not violate her Fourth Amendment rights because, viewed in the light most favorable to the officer, the evidence presented at trial demonstrates that the officer had reasonable individualized suspicion that Reynolds could have had drugs hidden on her person. *See Act/Up!/Portland*

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*v. Bagley,* 988 F.2d 868, 871–72 (9th Cir. 1993).

We have considered and reject all other claims raised on appeal.

**AFFIRMED.**